**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Christopher Carl BROWN,**
**Defendant–Appellant.**

**No. 13–60730**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 14, 2014.

John Arthur Meynardie, Esq., Gaines H. Cleveland, Assistant U.S. Attorney, U.S. Attorney's Office, Gulfport, MS, for Plaintiff–Appellee.

John William Weber, III, Assistant Federal Public Defender, Federal Public Defender's Office, Gulfport, MS, for Defendant–Appellant.

Before JOLLY, SMITH, and CLEMENT, Circuit Judges.

PER CURIAM: *

Christopher Carl Brown pleaded guilty to conspiracy to possess pseudoephedrine with intent to manufacture methamphetamine. After conducting a hearing, the district court sentenced Brown to 240 months in prison. In imposing its sentence, the district court applied a leadership enhancement, pursuant to U.S.S.G. § 3B1.1(a). On appeal, Brown challenges the leadership enhancement, arguing that the evidence showed that he was a mere participant or member in the conspiracy. For the following reasons, we AFFIRM the district court's judgment.

A defendant's offense level should be increased four levels "[i]f the defendant was an organizer or leader of a criminal activity that involved five or more participants or was otherwise extensive." U.S. Sentencing Guidelines Manual § 3B1.1(a). "In determining whether a defendant is a leader, a court should consider the following factors: 'the exercise of decision making authority, the nature of participation in the commission of the offense, the recruitment of accomplices, the claimed right to a larger share of the fruits of the crime, the degree of participation in planning or organizing the offense, the nature and scope of the illegal activity, and the degree of control and authority exercised over others.' " United States v. Cooper, 274 F.3d 230, 247 (5th Cir.2001) (quoting U.S. Sentencing Guidelines Manual § 3B1.1 (cmt. n. 4)).

The district court's determination that Brown was a leader or organizer for purposes of § 3B1.1(a) is a factual finding that we review for clear error. See United States v. Alaniz, 726 F.3d 586, 622 (5th

Cir.2013). We "will uphold a district court's factual finding on clear error review so long as the enhancement is plausible in light of the record as a whole." United States v. Caldwell, 448 F.3d 287, 290 (5th Cir.2006).

As found by the district court, the presentence report and the sentencing testimony showed that Brown's role far exceeded that of an average member or a mere "cook." Brown recruited and organized others for the purpose of securing pseudoephedrine and other precursor materials, he determined the form and amount of payment for those materials, and he secured locations to cook the methamphetamine. The district court's factual findings are plausible in light of the record as a whole. Id. Accordingly, the district court's decision is not clearly erroneous. Id.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.